# Exhibit 1

**Generated on:** This page was generated by TSDR on 2020-08-05 19:25:20 EDT

**Mark:** ILLUMINOX

# ILLUMINOX

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88482028 | **Application Filing Date:** | Jun. 20, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Opposition Pending

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

**Status:** An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Mar. 10, 2020

**Publication Date:** Nov. 05, 2019

## Mark Information

**Mark Literal Elements:** ILLUMINOX

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Pharmaceutical preparations for the treatment and prevention of cancer | | |
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | | | |
|---|---|---|---|
| **For:** | Medical device for treating and preventing cancer | | |
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

**Filed No Basis:**  No

# Current Owner(s) Information

**Owner Name:**  Rakuten Medical, Inc.
**Owner Address:**  Suite 400
900 Concar Drive
San Mateo, CALIFORNIA UNITED STATES 94402
**Legal Entity Type:**  CORPORATION            **State or Country**  DELAWARE
**Where Organized:**

# Attorney/Correspondence Information

**Attorney of Record**

**Attorney Name:**  GINA DURHAM            **Docket Number:**  428927-00000
**Attorney Primary**  tmfilings@us.dlapiper.com        **Attorney Email**  Yes
**Email Address:**                **Authorized:**

**Correspondent**

**Correspondent**  GINA DURHAM
**Name/Address:**  DLA PIPER LLP US
555 MISSION STREET , SUITE 2400
SAN FRANCISCO, CALIFORNIA UNITED STATES 94105-2933

**Phone:**  415-836-2506                **Fax:**  415-836-2501

**Correspondent e-**  tmfilings@us.dlapiper.com      **Correspondent e-**  Yes
**mail:**                  **mail Authorized:**

**Domestic Representative - Not Found**

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Mar. 10, 2020 | OPPOSITION INSTITUTED NO. 999999 | 254560 |
| Jan. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 04, 2019 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Nov. 05, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2019 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 30, 2019 | LETTER OF PROTEST EVIDENCE REVIEWED-NO FURTHER ACTION TAKEN | 74818 |
| Sep. 30, 2019 | LETTER OF PROTEST ACCEPTED | |
| Sep. 03, 2019 | ASSIGNED TO LIE | 70138 |
| Aug. 27, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 27, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 27, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 27, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 27, 2019 | EXAMINERS AMENDMENT -WRITTEN | 74818 |
| Aug. 26, 2019 | ASSIGNED TO EXAMINER | 74818 |
| Jul. 01, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 24, 2019 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information**

**TM Attorney:**  KHAN, ASMAT A            **Law Office**  LAW OFFICE 114
**Assigned:**

**File Location**

**Current Location:**  PUBLICATION AND ISSUE SECTION      **Date in Location:**  Sep. 30, 2019

# Proceedings

**Summary**

| | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 91254560 | **Filing Date:** | Mar 03, 2020 |
| **Status:** | Pending | **Status Date:** | Mar 10, 2020 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| **Name:** | Rakuten Medical, Inc. |
| **Correspondent Address:** | GINA DURHAM<br>DLA PIPER LLP US<br>555 MISSION STREET , SUITE 2400<br>SAN FRANCISCO CA UNITED STATES , 94105-2933 |
| **Correspondent e-mail:** | tmfilings@us.dlapiper.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINOX | Opposition Pending | 88482028 | |
| ILLUMINOXHIKARI | Opposition Pending | 88499896 | |
| | Opposition Pending | 88504623 | |

**Plaintiff(s)**

| | |
|---|---|
| **Name:** | Illumina, Inc. |
| **Correspondent Address:** | HANS L MAYER<br>KNOBBE MARTENS OLSON & BEAR LLP<br>2040 MAIN STREET, 14TH FLOOR<br>IRVINE CA UNITED STATES , 92614 |
| **Correspondent e-mail:** | efiling@knobbe.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINA | REGISTERED AND RENEWED | 76072152 | 2471539 |
| ILLUMINA | REGISTERED AND RENEWED | 75982227 | 2632507 |
| ILLUMINA | REGISTERED AND RENEWED | 76112547 | 2756703 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648638 | 4268307 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648539 | 4502341 |
| ILLUMINA | Second Extension - Granted | 87750316 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 03, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2020 | Apr 19, 2020 |
| 3 | INSTITUTED | Mar 10, 2020 | |
| 4 | ANSWER | Apr 17, 2020 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| **Proceeding Number:** | 88482028 | **Filing Date:** | Dec 04, 2019 |
| **Status:** | Terminated | **Status Date:** | Mar 10, 2020 |
| **Interlocutory Attorney:** | | | |

**Defendant**

| | |
|---|---|
| **Name:** | Rakuten Medical, Inc. |
| **Correspondent Address:** | LAURA M. KING, PH.D., J.D.<br>MATRIX LAW GROUP, LLP |

5205 AVENIDA ENCINAS SUITE A
CARLSBAD CA , 92008

**Correspondent e-mail:** ipdocket@matrix.law , laura@matrix.law

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINOX | Opposition Pending | 88482028 | |

### Potential Opposer(s)

**Name:** Illumina, Inc.

**Correspondent Address:** SUSAN M. NATLAND AND HANS L. MAYER
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 MAIN STREET, 14TH FLOOR
IRVINE CA UNITED STATES , 92614

**Correspondent e-mail:** efiling@knobbe.com

### Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|

### Prosecution History

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | Dec 04, 2019 | |
| 2 | EXT GRANTED | Dec 04, 2019 | |

# Exhibit 2

Generated on: This page was generated by TSDR on 2020-08-05 19:25:35 EDT

Mark: ILLUMINOXHIKARI

ILLUMINOXHIKARI

US Serial Number: 88499896

Filed as TEAS RF: Yes

Register: Principal

Mark Type: Trademark

TM5 Common Status Descriptor:

Application Filing Date: Jul. 03, 2019

Currently TEAS RF: Yes



LIVE/APPLICATION/Opposition Pending

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

Status: An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

Status Date: Mar. 10, 2020

Publication Date: Nov. 05, 2019

# Mark Information

Mark Literal Elements: ILLUMINOXHIKARI

Standard Character Claim: Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

Mark Drawing Type: 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

For: Pharmaceutical preparations for the treatment and prevention of cancer

International Class(es): 005 - Primary Class

Class Status: ACTIVE

Basis: 1(b)

U.S Class(es): 006, 018, 044, 046, 051, 052

For: Medical device for treating and preventing cancer

International Class(es): 010 - Primary Class

Class Status: ACTIVE

Basis: 1(b)

U.S Class(es): 026, 039, 044

# Basis Information (Case Level)

Filed Use: No

Filed ITU: Yes

Filed 44D: No

Filed 44E: No

Filed 66A: No

Currently Use: No

Currently ITU: Yes

Currently 44E: No

Currently 66A: No

Currently No Basis: No

**Filed No Basis:** No

# Current Owner(s) Information

|  |  |  |  |
|---|---|---|---|
| **Owner Name:** | Rakuten Medical, Inc. | | |
| **Owner Address:** | Suite 400<br>900 Concar Drive<br>San Mateo, CALIFORNIA UNITED STATES 94402 | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

# Attorney/Correspondence Information

### Attorney of Record

|  |  |  |  |
|---|---|---|---|
| **Attorney Name:** | GINA DURHAM | **Docket Number:** | 428927-00000 |
| **Attorney Primary Email Address:** | tmfilings@us.dlapiper.com | **Attorney Email Authorized:** | Yes |

### Correspondent

|  |  |  |  |
|---|---|---|---|
| **Correspondent Name/Address:** | GINA DURHAM<br>DLA PIPER LLP US<br>555 MISSION STREET , SUITE 2400<br>SAN FRANCISCO, CALIFORNIA UNITED STATES 94105-2933 | | |
| **Phone:** | 415-836-2506 | **Fax:** | 415-836-2501 |
| **Correspondent e-mail:** | tmfilings@us.dlapiper.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 10, 2020 | OPPOSITION INSTITUTED NO. 999999 | 254560 |
| Jan. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Dec. 04, 2019 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Nov. 05, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Nov. 05, 2019 | PUBLISHED FOR OPPOSITION | |
| Oct. 16, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Oct. 02, 2019 | LETTER OF PROTEST EVIDENCE REVIEWED-NO FURTHER ACTION TAKEN | 74818 |
| Oct. 02, 2019 | LETTER OF PROTEST ACCEPTED | |
| Sep. 03, 2019 | ASSIGNED TO LIE | 70138 |
| Aug. 27, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 27, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 27, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 27, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 27, 2019 | EXAMINERS AMENDMENT -WRITTEN | 74818 |
| Aug. 26, 2019 | ASSIGNED TO EXAMINER | 74818 |
| Jul. 12, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 06, 2019 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information

|  |  |  |  |
|---|---|---|---|
| **TM Attorney:** | KHAN, ASMAT A | **Law Office Assigned:** | LAW OFFICE 114 |

### File Location

|  |  |  |  |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Oct. 02, 2019 |

# Proceedings

**Summary**

| | |
|---|---|
| Number of Proceedings: | 2 |

## Type of Proceeding: Opposition

| | | | |
|---|---|---|---|
| Proceeding Number: | 91254560 | Filing Date: | Mar 03, 2020 |
| Status: | Pending | Status Date: | Mar 10, 2020 |
| Interlocutory Attorney: | ANN LINNEHAN VOGLER | | |

**Defendant**

| | |
|---|---|
| Name: | Rakuten Medical, Inc. |
| Correspondent Address: | GINA DURHAM<br>DLA PIPER LLP US<br>555 MISSION STREET , SUITE 2400<br>SAN FRANCISCO CA UNITED STATES , 94105-2933 |
| Correspondent e-mail: | tmfilings@us.dlapiper.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINOX | Opposition Pending | 88482028 | |
| ILLUMINOXHIKARI | Opposition Pending | 88499896 | |
| | Opposition Pending | 88504623 | |

**Plaintiff(s)**

| | |
|---|---|
| Name: | Illumina, Inc. |
| Correspondent Address: | HANS L MAYER<br>KNOBBE MARTENS OLSON & BEAR LLP<br>2040 MAIN STREET, 14TH FLOOR<br>IRVINE CA UNITED STATES , 92614 |
| Correspondent e-mail: | efiling@knobbe.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINA | REGISTERED AND RENEWED | 76072152 | 2471539 |
| ILLUMINA | REGISTERED AND RENEWED | 75982227 | 2632507 |
| ILLUMINA | REGISTERED AND RENEWED | 76112547 | 2756703 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648638 | 4268307 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648539 | 4502341 |
| ILLUMINA | Second Extension - Granted | 87750316 | |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FILED AND FEE | Mar 03, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2020 | Apr 19, 2020 |
| 3 | INSTITUTED | Mar 10, 2020 | |
| 4 | ANSWER | Apr 17, 2020 | |

## Type of Proceeding: Extension of Time

| | | | |
|---|---|---|---|
| Proceeding Number: | 88499896 | Filing Date: | Dec 04, 2019 |
| Status: | Terminated | Status Date: | Mar 10, 2020 |
| Interlocutory Attorney: | | | |

**Defendant**

| | |
|---|---|
| Name: | Rakuten Medical, Inc. |
| Correspondent Address: | LAURA M. KING, PH.D., J.D.<br>MATRIX LAW GROUP, LLP |

5205 AVENIDA ENCINAS SUITE A
CARLSBAD CA , 92008

**Correspondent e-mail:** ipdocket@matrix.law , laura@matrix.law

## Associated marks

| Mark | Application Status | Serial Number | Registration Number |
|------|-------------------|---------------|---------------------|
| ILLUMINOXHIKARI | Opposition Pending | 88499896 | |

### Potential Opposer(s)

**Name:** Illumina, Inc.

**Correspondent Address:** SUSAN M. NATLAND AND HANS L. MAYER
KNOBBE, MARTENS, OLSON & BEAR, LLP
2040 MAIN STREET, 14TH FLOOR
IRVINE CA UNITED STATES , 92614

**Correspondent e-mail:** efiling@knobbe.com

## Prosecution History

| Entry Number | History Text | Date | Due Date |
|-------------|-------------|------|----------|
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | Dec 04, 2019 | |
| 2 | EXT GRANTED | Dec 04, 2019 | |

# Exhibit 3

**Generated on:** This page was generated by TSDR on 2020-08-05 19:25:44 EDT

**Mark:**

イルミノックス

| | | | |
|---|---|---|---|
| **US Serial Number:** | 88504623 | **Application Filing Date:** | Jul. 08, 2019 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark | | |

**TM5 Common Status Descriptor:**



LIVE/APPLICATION/Opposition Pending

The pending trademark application has been examined by the Office and was published for opposition, at which time one or more oppositions were filed but they have not yet been decided.

**Status:** An opposition after publication is pending at the Trademark Trial and Appeal Board. For further information, see TTABVUE on the Trademark Trial and Appeal Board web page.

**Status Date:** Mar. 10, 2020

**Publication Date:** Oct. 08, 2019

## Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | None |
| **Standard Character Claim:** | No |
| **Mark Drawing Type:** | 2 - AN ILLUSTRATION DRAWING WITHOUT ANY WORDS(S)/ LETTER(S)/NUMBER(S) |
| **Description of Mark:** | The mark consists of seven Katakana characters. |
| **Color(s) Claimed:** | Color is not claimed as a feature of the mark. |
| **Transliteration:** | The non-Latin characters in the mark transliterate to "ILLUMINOX" and this has no meaning in a foreign language. |
| **Design Search Code(s):** | 28.01.25 - Hieroglyphic characters; Inscriptions in other non-Latin characters, including Hieroglyphic characters; Inscriptions in other non-Latin characters |

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Pharmaceutical preparations for the treatment and prevention of cancer | | |
| **International Class(es):** | 005 - Primary Class | **U.S Class(es):** | 006, 018, 044, 046, 051, 052 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

| | | | |
|---|---|---|---|
| **For:** | Medical device for treating and preventing cancer | | |
| **International Class(es):** | 010 - Primary Class | **U.S Class(es):** | 026, 039, 044 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(b) | | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | No |
| **Filed ITU:** | Yes | **Currently ITU:** | Yes |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Rakuten Medical, Inc. |
| **Owner Address:** | Suite 400<br>900 Concar Drive<br>San Mateo, CALIFORNIA UNITED STATES 94402 |
| **Legal Entity Type:** | CORPORATION |
| **State or Country Where Organized:** | DELAWARE |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | GINA DURHAM | **Docket Number:** | 428927-00000 |
| **Attorney Primary Email Address:** | tmfilings@us.dlapiper.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | GINA DURHAM<br>DLA PIPER LLP US<br>555 MISSION STREET , SUITE 2400<br>SAN FRANCISCO, CALIFORNIA UNITED STATES 94105-2933 | | |
| **Phone:** | 415-836-2506 | **Fax:** | 415-836-2501 |
| **Correspondent e-mail:** | tmfilings@us.dlapiper.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Mar. 10, 2020 | OPPOSITION INSTITUTED NO. 999999 | 254560 |
| Jan. 28, 2020 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Jan. 28, 2020 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Nov. 06, 2019 | EXTENSION OF TIME TO OPPOSE RECEIVED | |
| Oct. 08, 2019 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Oct. 08, 2019 | PUBLISHED FOR OPPOSITION | |
| Sep. 18, 2019 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Sep. 05, 2019 | ASSIGNED TO LIE | 73797 |
| Aug. 28, 2019 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 28, 2019 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Aug. 28, 2019 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 28, 2019 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Aug. 28, 2019 | EXAMINERS AMENDMENT -WRITTEN | 74818 |
| Aug. 26, 2019 | ASSIGNED TO EXAMINER | 74818 |
| Jul. 17, 2019 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Jul. 16, 2019 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jul. 11, 2019 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information

| | | | |
|---|---|---|---|
| **TM Attorney:** | KHAN, ASMAT A | **Law Office Assigned:** | LAW OFFICE 114 |

| File Location | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Sep. 05, 2019 |

# Proceedings

| Summary | |
|---|---|
| **Number of Proceedings:** | 2 |

## Type of Proceeding: Opposition

| **Proceeding Number:** | 91254560 | **Filing Date:** | Mar 03, 2020 |
|---|---|---|---|
| **Status:** | Pending | **Status Date:** | Mar 10, 2020 |
| **Interlocutory Attorney:** | ANN LINNEHAN VOGLER | | |

| Defendant | |
|---|---|
| **Name:** | Rakuten Medical, Inc. |
| **Correspondent Address:** | GINA DURHAM<br>DLA PIPER LLP US<br>555 MISSION STREET , SUITE 2400<br>SAN FRANCISCO CA UNITED STATES , 94105-2933 |
| **Correspondent e-mail:** | tmfilings@us.dlapiper.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINOX | Opposition Pending | 88482028 | |
| ILLUMINOXHIKARI | Opposition Pending | 88499896 | |
| | Opposition Pending | 88504623 | |

| Plaintiff(s) | |
|---|---|
| **Name:** | Illumina, Inc. |
| **Correspondent Address:** | HANS L MAYER<br>KNOBBE MARTENS OLSON & BEAR LLP<br>2040 MAIN STREET, 14TH FLOOR<br>IRVINE CA UNITED STATES , 92614 |
| **Correspondent e-mail:** | efiling@knobbe.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| ILLUMINA | REGISTERED AND RENEWED | 76072152 | 2471539 |
| ILLUMINA | REGISTERED AND RENEWED | 75982227 | 2632507 |
| ILLUMINA | REGISTERED AND RENEWED | 76112547 | 2756703 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648638 | 4268307 |
| ILLUMINA | Section 8 and 15 - Accepted and Acknowledged | 85648539 | 4502341 |
| ILLUMINA | Second Extension - Granted | 87750316 | |

| Prosecution History | | | |
|---|---|---|---|
| **Entry Number** | **History Text** | **Date** | **Due Date** |
| 1 | FILED AND FEE | Mar 03, 2020 | |
| 2 | NOTICE AND TRIAL DATES SENT; ANSWER DUE: | Mar 10, 2020 | Apr 19, 2020 |
| 3 | INSTITUTED | Mar 10, 2020 | |
| 4 | ANSWER | Apr 17, 2020 | |

## Type of Proceeding: Extension of Time

| **Proceeding Number:** | 88504623 | **Filing Date:** | Nov 06, 2019 |
|---|---|---|---|
| **Status:** | Terminated | **Status Date:** | Jun 04, 2020 |
| **Interlocutory** | | | |

**Attorney:**

| Defendant | |
|---|---|
| **Name:** | Rakuten Medical, Inc. |
| **Correspondent Address:** | GINA DURHAM, ESQ.<br>DLA PIPER LLP US<br>555 MISSION STREET, SUITE 2400<br>SAN FRANCISCO CA UNITED STATES , 94105-2933 |
| **Correspondent e-mail:** | laura@matrix.law , ipdocket@matrix.law , tmfilings@us.dlapiper.com |

**Associated marks**

| Mark | Application Status | Serial Number | Registration Number |
|---|---|---|---|
| | Opposition Pending | 88504623 | |

| Potential Opposer(s) | |
|---|---|
| **Name:** | Illumina, Inc. |
| **Correspondent Address:** | SUSAN M. NATLAND AND HANS L. MAYER<br>KNOBBE, MARTENS, OLSON & BEAR, LLP<br>2040 MAIN STREET, 14TH FLOOR<br>IRVINE CA UNITED STATES , 92614 |
| **Correspondent e-mail:** | efiling@knobbe.com |

**Prosecution History**

| Entry Number | History Text | Date | Due Date |
|---|---|---|---|
| 1 | FIRST 90-DAY REQUEST TO EXT TIME TO OPPOSE | Nov 06, 2019 | |
| 2 | EXT GRANTED | Nov 06, 2019 | |
| 3 | FINAL 60-DAY REQUEST TO EXT TIME TO OPPOSE | Jan 31, 2020 | |
| 4 | EXT GRANTED | Jan 31, 2020 | |

# Exhibit 4

*Trademark Trial and Appeal Board Electronic Filing System. http://estta.uspto.gov*

| ESTTA Tracking number: | **ESTTA1039627** |
|---|---|
| Filing date: | **03/03/2020** |

IN THE UNITED STATES PATENT AND TRADEMARK OFFICE
BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

# Notice of Opposition

Notice is hereby given that the following party opposes registration of the indicated application.

## Opposer Information

| | |
|---|---|
| Name | Illumina, Inc. |
| Granted to Date of previous extension | 03/04/2020 |
| Address | 5200 ILLUMINA WAY<br>SAN DIEGO, CA 92122<br>UNITED STATES |

| | |
|---|---|
| Attorney information | SUSAN M. NATLAND AND HANS L. MAYER<br>KNOBBE, MARTENS, OLSON & BEAR, LLP<br>2040 MAIN STREET, 14TH FLOOR<br>IRVINE, CA 92614<br>UNITED STATES<br>efiling@knobbe.com<br>949-760-0404 |

## Applicant Information

| | | | |
|---|---|---|---|
| Application No | 88482028 | Publication date | 11/05/2019 |
| Opposition Filing Date | 03/03/2020 | Opposition Period Ends | 03/04/2020 |
| Applicant | Rakuten Medical, Inc.<br>Suite 400<br>900 Concar Drive<br>San Mateo, CA 94402<br>UNITED STATES | | |

## Goods/Services Affected by Opposition

| |
|---|
| Class 005. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Pharmaceutical preparations for the treatment and prevention of cancer |
| Class 010. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Medical device for treating and preventing cancer |

## Applicant Information

| | | | |
|---|---|---|---|
| Application No | 88499896 | Publication date | 11/05/2019 |
| Opposition Filing Date | 03/03/2020 | Opposition Period Ends | |
| Applicant | Rakuten Medical, Inc. | | |

|  | Suite 400<br>900 Concar Drive<br>San Mateo, CA 94402<br>UNITED STATES |
|---|---|

## Goods/Services Affected by Opposition

| Class 005. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Pharmaceutical preparations for the treatment and prevention of cancer |
|---|
| Class 010. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Medical device for treating and preventing cancer |

## Applicant Information

| Application No | 88504623 | Publication date | 10/08/2019 |
|---|---|---|---|
| Opposition Filing Date | 03/03/2020 | Opposition Period Ends | |
| Applicant | Rakuten Medical, Inc.<br>Suite 400<br>900 Concar Drive<br>San Mateo, CA 94402<br>UNITED STATES | | |

## Goods/Services Affected by Opposition

| Class 005. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Pharmaceutical preparations for the treatment and prevention of cancer |
|---|
| Class 010. First Use: 0 First Use In Commerce: 0<br>All goods and services in the class are opposed, namely: Medical device for treating and preventing cancer |

## Grounds for Opposition

| Priority and likelihood of confusion | Trademark Act Section 2(d) |
|---|---|
| No bona fide intent to use mark in commerce for identified goods or services | Trademark Act Section 1(b) |
| Other | common law rights as asserted in the Notice of Opposition |

## Marks Cited by Opposer as Basis for Opposition

| U.S. Registration No. | 2471539 | Application Date | 06/15/2000 |
|---|---|---|---|
| Registration Date | 07/24/2001 | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |

| Design Mark | |
|---|---|
| | **ILLUMINA** |
| Description of Mark | NONE |
| Goods/Services | Class 040. First use: First Use: 1999/02/00 First Use In Commerce: 1999/02/00 |
| | Developing, to the order and specification of others, biological and/or chemical sensing systems which use random arraytechnology to identify [ inorganic and ] organic molecules, compounds and substances |

| U.S. Registration No. | 2632507 | Application Date | 08/18/2000 |
|---|---|---|---|
| Registration Date | 10/08/2002 | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |
| Design Mark | | | |
| | **ILLUMINA** | | |
| Description of Mark | NONE | | |
| Goods/Services | Class 001. First use: First Use: 2001/02/23 First Use In Commerce: 2001/02/23 | | |
| | chemicals, namely reagents for scientific or medical research use for analyzing-cells, proteins, nucleic acids and other molecules of 50 to 10,000 daltons, se-quencing DNA, genotyping, gene expressionprofiling and high through-put screening | | |
| | Class 042. First use: First Use: 2001/10/12 First Use In Commerce: 2001/10/12 | | |
| | scientific and medical research, namely, analysis of cells, proteins, nucleic acids and other molecules of 50 to 10,000daltons, sequencing DNA, genotyping, gene expression profiling and high through-put screening | | |

| U.S. Registration No. | 2756703 | Application Date | 08/18/2000 |
|---|---|---|---|
| Registration Date | 08/26/2003 | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |
| Design Mark | | | |
| | **ILLUMINA** | | |

| Description of Mark | NONE |
|---|---|
| Goods/Services | Class 009. First use: First Use: 2003/01/09 First Use In Commerce: 2003/01/09 |
| | Scientific equipment and instruments, namely scanners, hybridization stations and fluidics delivery and computer systems sold as a unit and cassettes containing molecular sensing optical fiber bundles for analyzing cells, proteins, nucleic-acids and other molecules of 50 to 10,000 Dalton, sequencing DNA, genotype, gene expression profiling and high through-put screening |

| U.S. Registration No. | 4268307 | Application Date | 06/11/2012 |
|---|---|---|---|
| Registration Date | 01/01/2013 | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |
| Design Mark | ILLUMINA | | |
| Description of Mark | NONE | | |
| Goods/Services | Class 001. First use: First Use: 2001/02/23 First Use In Commerce: 2001/02/23 | | |
| | Assays and reagents for use in genetic research; diagnostic reagents and preparations, except for medical or veterinaryuse; diagnostic reagents for scientificor research use; diagnostic reagents for clinical or medical laboratory use; reagent kits comprised primarily of oligonucleotides, enzymes, antibodies, dyes and buffers for nucleic acid detection in the fields of scientific, pharmaceuticaland medical research | | |
| | Class 009. First use: First Use: 2003/01/09 First Use In Commerce: 2003/01/09 | | |
| | Automated laboratory apparatus and computer systems for use in analysis of biomolecules; nucleic acid sequencers, imaging devices, namely, electronic imaging apparatus for detecting images and optical signals, and for processing images andoptical signals into data, for use in the analysis of biomolecules, and analyzers for use in scientific research; laboratory equipment, namely, fluid containers, fluid mixers, fluid control valves and temperature-controlled incubators for sample preparation, amplification, mixing, hybridization, incubation, and washing; automated laboratory apparatus and systems, namely, sample loaders and bar code readers; computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and for sample tracking and managingprojects, laboratory workflow and data,all the foregoing for use in the fieldsof scientific research; computer software for data collection, management, and analysis of genetic information for use in the field of scientific research | | |
| | Class 040. First use: First Use: 1999/02/28 First Use In Commerce: 1999/02/28 | | |
| | Custom synthesis services, namely, custom synthesis of nucleotides, oligonucleotides, and other nucleic acids, and labeled derivatives thereof and custom nucleotide attachment to substrates | | |
| | Class 042. First use: First Use: 2001/10/12 First Use In Commerce: 2001/10/12 | | |
| | Scientific research; medical research; DNA screening for scientific research pur- | | |

|  | poses; providing reagent sample testingservices for others in the fields of science and research related thereto; computer services, namely, cloud hosting provider services for storing, analyzing and sharing biological information; providing an online network service that enables users to store, analyze and share data in the fields of life science; technical support services, namely, infrastructure management services for monitoring, administration and management of cloud computing IT and application systems in the fields of life science; consulting services in the field of cloud computing in the fields of life science; providing online non-downloadable software for thecustom design and ordering of assays and reagents; design and development of laboratory apparatus and instruments and computer systems for use in analysis of biomolecules; installation and maintenance of computer software and databases used in the field of analysis of biomolecules; consultancy, information and advisory services in the field of analysis of biomolecules; product development, namely, developing equipment for use in preparing, detecting, analyzing and sequencingnucleic acids and other biological molecules, and automated laboratory equipment and systems, and computer systems for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data to the order and specification of others, all the foregoing in the fields of scientific and clinical research |
|---|---|

| U.S. Registration No. | 4502341 | Application Date | 06/11/2012 |
|---|---|---|---|
| Registration Date | 03/25/2014 | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |
| Design Mark | ILLUMINA | | |
| Description of Mark | NONE | | |
| Goods/Services | Class 005. First use: First Use: 2010/10/14 First Use In Commerce: 2010/10/14 Medical diagnostic reagents; clinical diagnostic reagents; reagent kits and beads with attached biomolecules, comprisedprimarily of oligonucleotides and other-nucleic acids, natural and modified nucleotides, polypeptides, buffers, labels,and substrates, for clinical diagnosticpurposes Class 009. First use: First Use: 2010/10/14 First Use In Commerce: 2010/10/14 Computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and forsample tracking and managing projects, laboratory workflow and data, all the foregoing for use in the fields of diagnostic and clinical research and for clinical diagnostic purposes; computer software for data collection, management, and analysis of genetic information for use in the fields of diagnostic and clinical research and for clinical diagnostic purposes Class 010. First use: First Use: 2010/10/14 First Use In Commerce: 2010/10/14 Clinical diagnostic instruments, namely, nucleic acid sequencers, imaging devices and analyzers | | |

| | Class 042. First use: First Use: 2009/08/31 First Use In Commerce: 2009/08/31 |
|---|---|
| | Providing diagnostic services for others in the fields of science and research related thereto; clinical diagnostic services in preparing, amplifying, labeling, detecting, analyzing and sequencing nucleic acids from human beings |

| U.S. Application No. | 87750316 | Application Date | 01/10/2018 |
|---|---|---|---|
| Registration Date | NONE | Foreign Priority Date | NONE |
| Word Mark | ILLUMINA | | |
| Design Mark | ILLUMINA | | |
| Description of Mark | NONE | | |
| Goods/Services | Class 035. First use: First Use: 0 First Use In Commerce: 0 | | |
| | Promoting collaboration and the exchange of information and resources within the cooperative scientific, research, medical, and provider community to achieve advances in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology, molecular pathology, molecular diagnostics, laboratory medicine, biotechnology, agriculture, forensics, and genetics | | |
| | Class 036. First use: First Use: 0 First Use In Commerce: 0 | | |
| | Financing services; Warranty services, namely, providing extended warranties onlaboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics | | |
| | Class 041. First use: First Use: 0 First Use In Commerce: 0 | | |
| | Educational services, namely, providingseminars, workshops, customer trainingsand tutorials in the fields of and for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drugdevelopment, drug development research,medical laboratory research, veterinaryscience and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Providing non-downloadable electronic newsletters and online electronic newsletters delivered via email for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinicaldiagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, biotechnology, agriculture, forensics, food safety, metagenomics, and genetics; Educational services, namely, providing training of clinicians, scientists, researchers and medical professionals for certification in the use of scientific equipment andinstruments, namely, genomic sequencersand molecular diagnostics automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment, namely, genomic sequencers and molecular diagnostics; Providing facilities for | | |

training in operation and use of scientific equipment and instruments, namely, genomic sequencers and molecular diagnostics, automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment, namely, genomic sequencers and molecular diagnostics

Class 042. First use: First Use: 0 First Use In Commerce: 0

Computer services, namely, providing anonline community for subscribers to participate by sharing and posting articles, videos, and other content, namely, findings in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology, molecular diagnostics, laboratorymedicine, biotechnology, agriculture, forensics, and genetics; Research services, namely, case studies in the fields ofand for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinicaldiagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Leasing oflaboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics; Medical research services in the field of genotyping, diagnostics, molecular pathology, molecular diagnostics, laboratory medicine, and oncology; DNA sequencing, screening, and analysis services for medical research purposes; Nucleic acid sequencing, screening, and analysis services for medical research purposes; Genomic sequencing, screening, and analysis services for medical research purposes; genetic analysis and reporting services for medical research purposes

Class 044. First use: First Use: 0 First Use In Commerce: 0

Medical testing for diagnostic or treatment purposes; DNA sequencing, screening, and analysis services for medical diagnostic purposes; Nucleic acid sequencing, screening, and analysis services for medical diagnostic purposes; Genomic sequencing, screening, and analysis servicesfor medical diagnostic purposes; genetic analysis and reporting services for medical diagnostic purposes; Medical diagnostic testing, monitoring and reporting services in the field of infectious disease identification and surveillance

Class 045. First use: First Use: 0 First Use In Commerce: 0

Online social networking services

| Attachments | 76072152#TMSN.png( bytes )<br>75982227#TMSN.png( bytes )<br>76112547#TMSN.png( bytes )<br>85648638#TMSN.png( bytes )<br>85648539#TMSN.png( bytes )<br>87750316#TMSN.png( bytes )<br>Consolidated Notice of Opposition.pdf(62896 bytes )<br>EXHIBIT 1.PDF(101399 bytes )<br>EXHIBIT 2.PDF(96636 bytes )<br>EXHIBIT 3.PDF(101685 bytes )<br>EXHIBIT 4.PDF(110242 bytes )<br>EXHIBIT 5.PDF(49646 bytes )<br>EXHIBIT 6.PDF(51236 bytes )<br>EXHIBIT 7.pdf(120878 bytes ) |
| --- | --- |

| Signature | /Hans Mayer/ |
| --- | --- |
| Name | HANS L. MAYER |
| Date | 03/03/2020 |

ILLINC.627/632/650M                                                                TRADEMARK

## IN THE UNITED STATES PATENT AND TRADEMARK OFFICE

### BEFORE THE TRADEMARK TRIAL AND APPEAL BOARD

| | |
|---|---|
| ILLUMINA, INC, | ) Opposition No.: _____ |
| Opposer, | ) Serial Nos.: 88/482028 |
| v. | ) 88/499896 |
| | ) 88/504623 |
| Rakuten Medical, Inc. | ) Marks: ILLUMINOX |
| Applicant. | ) ILLUMINOXHIKARI |
| | ) イルミノックス |

_____

## CONSOLIDATED NOTICE OF OPPOSITION

Commissioner for Trademarks
P.O. Box 1451
Alexandria, VA  22313-1451

Dear Sir or Madam:

Illumina, Inc., a Delaware corporation, located and doing business at 5200 Illumina Way, San Diego, California 92122, ("Illumina") believes that it will be damaged by the registration of U.S. Trademark Application Serial Nos. 88/482028, 88/499896, and 88/504623 (the "Applications") for the marks ILLUMINOX, ILLUMINOXHIKARI, and イルミノックス ("Applicant's Marks") filed by Rakuten Medical, Inc., ("Applicant") and therefore opposes the same.

As grounds for opposition, it is alleged:

## I. **Illumina's Business and Famous Mark**

1.      Founded in 1998, Illumina is an internationally-recognized leader in the development and manufacture of products and services for genetic analysis, having revenue in 2019 of over $3.5 billion.  The Illumina company name and mark are famous within the science, medical and technology communities.  Illumina has been continuously using its registered ILLUMINA® house mark on various goods and services since at least 1999, and uses the ILLUMINA® mark with its entire line of goods and services.

2.       Since at least 1999, Illumina has been, and still is, engaged in the development, manufacture and provision of goods and services related to the identification, testing, and analysis of genetic and biological material.  Illumina's goods include medical devices, DNA chips, biological preparations, assays, reagents, computer hardware/software and laboratory equipment for scientific, medical, diagnostic and research purposes in connection with its ILLUMINA® mark. Illumina has also provided a wide range of services under its ILLUMINA® mark, including those related to personalized medicine for consumers, including to help detect and fight cancer.

3.      Illumina's markets include, but are not limited to, the fields of life sciences and medical diagnostics, including life sciences research, consumer genomics, agrigenomics, reproductive and genetic health, personalized medicine, and oncology.  In oncology, for example, Illumina's next-generation sequencing ("NGS") devices are being used in the diagnosis and treatment of different forms of cancer. With targeted therapies becoming the new standard of care in oncology, NGS-driven companion diagnostics often drive the selection of treatments to optimize patient outcomes.  All of Illumina's goods and services referenced in this Notice of Opposition shall be referred to as "Illumina's Goods and Services."

4.      As a result of its investment in its ILLUMINA® mark, and the popularity and

widespread commercial success of Illumina's Goods and Services offered in connection with its ILLUMINA® mark, Illumina has developed a tremendous amount of goodwill and consumer recognition in its ILLUMINA® mark.

5.     Illumina's ILLUMINA® mark, by virtue of substantial use, recognition, and promotion, has acquired great value as an indicator of Illumina's Goods and Services and distinguishes Illumina's Goods and Services from the goods and services of others.

## II.  Illumina's Registrations

6.     In addition to Illumina's common law rights, Illumina owns the following U.S. trademark filings for the ILLUMINA® mark (collectively "Illumina's Registrations").

7.     Illumina owns and relies on incontestable U.S. Trademark Registration 2,471,539 (the "'539 Registration") for the mark ILLUMINA® for "Developing, to the order and specification of others, biological and/or chemical sensing systems which use random array technology to identify organic molecules, compounds and substances" in International Class 40, which registration issued July 24, 2001 and is based on an application filed in the United States Patent and Trademark Office ("PTO") on June 15, 2000.  The filing date and registration date of Illumina's '539 Registration is prior to the filing date of the Applications.  True and correct copies of the specifics of the '539 Registration obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 1 and made of record.

8.     Illumina owns and relies on incontestable U.S. Trademark Registration 2,632,507 (the "'507 Registration") for the mark ILLUMINA® for "chemicals, namely reagents for scientific or medical research use for analyzing cells, proteins, nucleic acids and other molecules of 50 to 10,000 daltons, sequencing DNA, genotyping, gene expression profiling and high through-put screening" in International Class 1, and for "scientific and medical research, namely, analysis of

cells, proteins, nucleic acids and other molecules of 50 to 10,000 daltons, sequencing DNA, genotyping, gene expression profiling and high through-put screening" in International Class 42 which registration issued October 8, 2002 and is based on an application filed in the PTO on August 18, 2000.  The filing date and registration date of Illumina's '507 Registration is prior to the filing date of the Applications.  True and correct copies of the specifics of the '507 Registration obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 2 and made of record.

9.      Illumina owns and relies on incontestable U.S. Trademark Registration 2,756,703 (the "'703 Registration") for the mark ILLUMINA® for "Scientific equipment and instruments, namely scanners, hybridization stations and fluidics delivery and computer systems sold as a unit and cassettes containing molecular sensing optical fiber bundles for analyzing cells, proteins, nucleic acids and other molecules of 50 to 10,000 Dalton, sequencing DNA, genotype, gene expression profiling and high through-put screening" in International Class 9 which registration issued August 26, 2003 and is based on an application filed in the PTO on August 18, 2000.  The filing date and registration date of Illumina's '703 Registration is prior to the filing date of the Applications.  True and correct copies of the specifics of the '703 Registration obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 3 and made of record.

10.     Illumina owns and relies on incontestable U.S. Trademark Registration 4,268,307 (the "'307 Registration") for the mark ILLUMINA® for "Assays and reagents for use in genetic research; diagnostic reagents and preparations, except for medical or veterinary use; diagnostic reagents for scientific or research use; diagnostic reagents for clinical or medical laboratory use; reagent kits comprised primarily of oligonucleotides, enzymes, antibodies, dyes and buffers for nucleic acid detection in the fields of scientific, pharmaceutical and medical research" in

International Class 1, for "Automated laboratory apparatus and computer systems for use in analysis of biomolecules; nucleic acid sequencers, imaging devices, namely, electronic imaging apparatus for detecting images and optical signals, and for processing images and optical signals into data, for use in the analysis of biomolecules, and analyzers for use in scientific research; laboratory equipment, namely, fluid containers, fluid mixers, fluid control valves and temperature-controlled incubators for sample preparation, amplification, mixing, hybridization, incubation, and washing; automated laboratory apparatus and systems, namely, sample loaders and bar code readers; computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data, all the foregoing for use in the fields of scientific research; computer software for data collection, management, and analysis of genetic information for use in the field of scientific research" in International Class 9, for "Custom synthesis services, namely, custom synthesis of nucleotides, oligonucleotides, and other nucleic acids, and labeled derivatives thereof and custom nucleotide attachment to substrates" in International Class 40, and for "Scientific research; medical research; DNA screening for scientific research purposes; providing reagent sample testing services for others in the fields of science and research related thereto; computer services, namely, cloud hosting provider services for storing, analyzing and sharing biological information; providing an online network service that enables users to store, analyze and share data in the fields of life science; technical support services, namely, infrastructure management services for monitoring, administration and management of cloud computing IT and application systems in the fields of life science; consulting services in the field of cloud computing in the fields of life science; providing online non-downloadable software for the custom design and ordering of assays and reagents; design and development of laboratory

apparatus and instruments and computer systems for use in analysis of biomolecules; installation and maintenance of computer software and databases used in the field of analysis of biomolecules; consultancy, information and advisory services in the field of analysis of biomolecules; product development, namely, developing equipment for use in preparing, detecting, analyzing and sequencing nucleic acids and other biological molecules, and automated laboratory equipment and systems, and computer systems for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data to the order and specification of others, all the foregoing in the fields of scientific and clinical research" in International class 42,  which registration issued January 1, 2013 and is based on an application filed in the PTO on June 11, 2012.  The filing date and registration date of Illumina's '307 Registration is prior to the filing date of the Applications.  True and correct copies of the specifics of the '307 Registration obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 4 and made of record.

        11.     Illumina owns and relies on incontestable U.S. Trademark Registration 4,502,341 (the "'341 Registration") for the mark ILLUMINA® for "Medical diagnostic reagents; clinical diagnostic reagents; reagent kits and beads with attached biomolecules, comprised primarily of oligonucleotides and other nucleic acids, natural and modified nucleotides, polypeptides, buffers, labels, and substrates, for clinical diagnostic purposes" in International Class 5, for "Computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data, all the foregoing for use in the fields of diagnostic and clinical research and for clinical diagnostic purposes; computer software for data collection, management, and analysis of genetic information for use in the fields of diagnostic and clinical research and for

clinical diagnostic purposes" in International Class 9, for "Clinical diagnostic instruments, namely, nucleic acid sequencers, imaging devices and analyzers" in International Class 10, and for "Providing diagnostic services for others in the fields of science and research related thereto; clinical diagnostic services in preparing, amplifying, labeling, detecting, analyzing and sequencing nucleic acids from human beings" in International Class 42 which registration issued March 25, 2014 and is based on an application filed in the PTO on June 11, 2012.  The filing date and registration date of Illumina's '341 Registration is prior to the filing date of the Applications.  True and correct copies of the specifics of the '341 Registration obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 5 and made of record.

12.     The foregoing registrations are valid, subsisting, unrevoked and uncancelled; as such they constitute *prima facie* evidence of the validity of the registered marks and of the registrations thereof, and of Illumina's ownership of the marks shown therein. Illumina's Registrations also constitute notice to Applicant of Illumina's claim of ownership of the marks shown therein as provided in Sections 7(b), 22 and 33(a) of the Trademark Act.

13.     The foregoing registrations are incontestable.  As such, they constitute conclusive evidence of the validity of the registered marks and of the registration of the marks, of Illumina's ownership of its marks, and of Illumina's exclusive right to use the registered marks in commerce as provided in Section 33 of the Lanham Act, 15 U.S.C. § 1115.

14.     Illumina also owns and relies on pending federal trademark application Serial No. 87/750,316 (the "Prior Application") for the mark ILLUMINA® for "Promoting collaboration and the exchange of information and resources within the cooperative scientific, research, medical, and provider community to achieve advances in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology,

molecular pathology, molecular diagnostics, laboratory medicine, biotechnology, agriculture, forensics, and genetics" in International Class 35, for "Financing services; Warranty services, namely, providing extended warranties on laboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics" in International Class 36, for "Educational services, namely, providing seminars, workshops, customer trainings and tutorials in the fields of and for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Providing non-downloadable electronic newsletters and online electronic newsletters delivered via email for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, biotechnology, agriculture, forensics, food safety, metagenomics, and genetics; Educational services, namely, providing training of clinicians, scientists, researchers and medical professionals for certification in the use of scientific equipment and instruments, namely, genomic sequencers and molecular diagnostics automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment, namely, genomic sequencers and molecular diagnostics; Providing facilities for training in operation and use of scientific equipment and instruments, namely, genomic sequencers and molecular diagnostics, automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment,

namely, genomic sequencers and molecular diagnostics" in International Class 41, for "Computer services, namely, providing an online community for subscribers to participate by sharing and posting articles, videos, and other content, namely, findings in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology, molecular diagnostics, laboratory medicine, biotechnology, agriculture, forensics, and genetics; Research services, namely, case studies in the fields of and for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Leasing of laboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics; Medical research services in the field of genotyping, diagnostics, molecular pathology, molecular diagnostics, laboratory medicine, and oncology; DNA sequencing, screening, and analysis services for medical research purposes; Nucleic acid sequencing, screening, and analysis services for medical research purposes; Genomic sequencing, screening, and analysis services for medical research purposes; genetic analysis and reporting services for medical research purposes" in International Class 42, for "Medical testing for diagnostic or treatment purposes; DNA sequencing, screening, and analysis services for medical diagnostic purposes; Nucleic acid sequencing, screening, and analysis services for medical diagnostic purposes; Genomic sequencing, screening, and analysis services for medical diagnostic purposes; genetic analysis and reporting services for medical diagnostic purposes; Medical diagnostic testing, monitoring and reporting services in the field of infectious disease identification and

surveillance" in International Class 44, and for "Online social networking services" in International Class 45. Opposer's Prior Application has a filing date of January 10, 2018, which predates Applicant's filing dates of June 20, 2019, July 3, 2019, and July 8, 2019, respectively. True and correct copies of the specifics of the Prior Application obtained from the PTO's TESS and Assignment databases are attached hereto as Exhibit 6 and made of record.

15.     In addition to the protection afforded to Illumina by its Registrations and Prior Application, Illumina has extensive common law rights in the ILLUMINA® mark in connection with Illumina's Goods and Services throughout the United States.  Illumina's common law rights in the ILLUMINA® mark were established before and predate the filing of the Applications.

### III.  Applicant's Applications and Illumina's Causes of Action

16.     Illumina repeats and realleges each and every allegation as set forth above.

17.     By the Application filed on June 20, 2019, Applicant seeks to obtain registration on the Principal Register of the trademark ILLUMINOX for "Pharmaceutical preparations for the treatment and prevention of cancer" in International Class 5, and "Medical device for treating and preventing cancer" in International Class 10 based on an alleged intent to use the mark in interstate commerce.

18.     By the Application filed on July 3, 2019, Applicant seeks to obtain registration on the Principal Register of the trademark ILLUMINOXHIKARI for "Pharmaceutical preparations for the treatment and prevention of cancer" in International Class 5, and "Medical device for treating and preventing cancer" in International Class 10 based on an alleged intent to use the mark in interstate commerce.

19.     By the Application filed on July 8, 2019, Applicant seeks to obtain registration on the Principal Register of the trademark イルミノックス, which transliterates to

"ILLUMINOX",  for "Pharmaceutical preparations for the treatment and prevention of cancer" in International Class 5, and "Medical device for treating and preventing cancer" in International Class 10 based on an alleged intent to use the mark in interstate commerce.

20.     Applicant seeks an unrestricted federal registration for the marks ILLUMINOX, ILLUMINOXHIKARI, and イルミノックス, which are highly similar to Illumina's ILLUMINA® mark.  As such, if registrations issue for Applicant's Marks, such registrations will constitute *prima facie* evidence of the Applicant's exclusive right to use the registered marks in commerce on or in connection with the listed goods throughout the United States with no limitation thereon.

21.     Additionally, the Applications cover goods overlapping with, related to, and complementary to Illumina's Goods and Services and covered under Illumina's Registrations and Prior Application, and the respective goods and services are marketed, or will be marketed in the same channels of trade and industries.

22.     As such, Illumina will be damaged by registration of the Applications in that Applicant's Marks so resemble Illumina's ILLUMINA® mark, including as registered and applied for in the United States Patent and Trademark Office, and in which Illumina owns common law trademark rights, as to be likely, when used on or in connection with the goods as they are identified in the Applications, as to cause confusion, or to cause mistake or to deceive within the meaning of Section 2(d) of the Trademark Act, 15 U.S.C. § 1052(d).

23.     In view of Illumina's prior statutory and prior common law trademark rights in its ILLUMINA® mark, Applicant is not entitled to federal registration of Applicant's Marks pursuant to Section 2(d) of the Trademark Act, 15 U.S.C. § 1052(d).

24.     Applicant's Applications were filed on an intent to use basis.  However, at the time of

filing Applicant's Applications, as well as thereafter, Applicant did not have a *bona fide* intent to use Applicant's Marks on any of the goods listed in Applicant's Applications.  Applicant expressly states on its website that "The Illuminox name is **not** the brand name of a drug nor device." *See* Exhibit 7 (emphasis added).

25.     Applicant's lack of a *bona fide* intent to use Applicant's Marks renders Applicant's Applications *void ab initio*.

26.     By reason of the foregoing, Opposer will be damaged by the registration of the marks shown in Applicant's Applications.

 WHEREFORE, Illumina prays that U.S. Trademark Application Serial Nos. 88/482028, 88/499896, and 88/504623 be rejected and stricken, that no registration be issued thereon to Applicant, and that this opposition be sustained in favor of Illumina.

Please charge Deposit Account No. 11-1410 to cover the opposition fee and any additional fees which may be required, or credit any overpayment to this account.

Respectfully submitted,

KNOBBE, MARTENS, OLSON & BEAR, LLP

Dated:  March 3, 2020

By:  /Hans Mayer/
        Susan M. Natland
        Hans L. Mayer
        Ryan W. McBride
        2040 Main Street, Fourteenth Floor
        Irvine, CA  92614
        (949) 760-0404
        efiling@knobbe.com
        Attorneys for ILLUMINA, INC.

32295551

- 12 -

# EXHIBIT 1



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |    *( Use the "Back" button of the Internet Browser to return to TESS)*

## ILLUMINA

| | |
|---|---|
| **Word Mark** | ILLUMINA |
| **Goods and Services** | IC 040. US 100 103 106. G & S: Developing, to the order and specification of others, biological and/or chemical sensing systems which use random array technology to identify [ inorganic and ] organic molecules, compounds and substances. FIRST USE: 19990200. FIRST USE IN COMMERCE: 19990200 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76072152 |
| **Filing Date** | June 15, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 1, 2001 |
| **Registration Number** | 2471539 |
| **Registration Date** | July 24, 2001 |
| **Owner** | (REGISTRANT) Illumina, Inc. CORPORATION CALIFORNIA 9390 Towne Center Drive, Suite 200 San Diego CALIFORNIA 92121 |
| | (LAST LISTED OWNER) Illumina, Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |
| **Assignment** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Recorded** | |
| **Attorney of Record** | Susan M. Natland |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20110621. |
| **Renewal** | 1ST RENEWAL 20110621 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



# United States Patent and Trademark Office

**Home** | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**Assignments on the Web** > Trademark Query

# Trademark Assignment Abstract of Title

**Total Assignments: 1**

| | | | |
|---|---|---|---|
| **Serial #:** 76072152 | **Filing Dt:** 06/15/2000 | **Reg #:** 2471539 | **Reg. Dt:** 07/24/2001 |

**Registrant:** Illumina, Inc.

**Mark:** ILLUMINA

## Assignment: 1

| | | |
|---|---|---|
| **Reel/Frame:** 2633/0270 | **Recorded:** 12/10/2002 | **Pages:** 5 |

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Assignor:** ILLUMINA, INC.
**Exec Dt:** 11/21/2002
**Entity Type:** CORPORATION
**Citizenship:** CALIFORNIA

**Assignee:** ILLUMINA, INC.
9885 TOWNE CENTER DRIVE
SAN DIEGO, CALIFORNIA 92121
**Entity Type:** CORPORATION
**Citizenship:** DELAWARE

**Correspondent:** DORSEY & WHITNEY LLP
DIANE J. MASON
FOUR EMBARCADERO CENTER, SUITE 3400
SAN FRANCISCO, CA 94111-4187

Search Results as of: 12/20/2019 05:18 PM
If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | eBUSINESS | CONTACT US | PRIVACY STATEMENT

# EXHIBIT 2



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

| Logout | Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# ILLUMINA

| **Word Mark** | ILLUMINA |
|---|---|
| **Goods and Services** | IC 001. US 001 005 006 010 026 046. G & S: chemicals, namely reagents for scientific or medical research use for analyzing cells, proteins, nucleic acids and other molecules of 50 to 10,000 daltons, sequencing DNA, genotyping, gene expression profiling and high through-put screening. FIRST USE: 20010223. FIRST USE IN COMMERCE: 20010223 |
| | IC 042. US 100 101. G & S: scientific and medical research, namely, analysis of cells, proteins, nucleic acids and other molecules of 50 to 10,000 daltons, sequencing DNA, genotyping, gene expression profiling and high through-put screening. FIRST USE: 20011012. FIRST USE IN COMMERCE: 20011012 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75982227 |
| **Filing Date** | August 18, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2001 |
| **Registration Number** | 2632507 |
| **Registration Date** | October 8, 2002 |
| **Owner** | (REGISTRANT) Illumina, Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |

| | |
|---|---|
| **Attorney of Record** | Susan M. Natland |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20120724. |
| **Renewal** | 1ST RENEWAL 20120724 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY



## United States Patent and Trademark Office

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**Assignments on the Web** > Trademark Query

# No assignment has been recorded at the USPTO

## For Serial Number: 75982227

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | eBUSINESS | CONTACT US | PRIVACY STATEMENT

# EXHIBIT 3



# United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



# United States Patent and Trademark Office

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

## Trademarks > Trademark Electronic Search System (TESS)

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# ILLUMINA

| **Word Mark** | ILLUMINA |
| **Goods and Services** | IC 009. US 021 023 026 036 038. G & S: Scientific equipment and instruments, namely scanners, hybridization stations and fluidics delivery and computer systems sold as a unit and cassettes containing molecular sensing optical fiber bundles for analyzing cells, proteins, nucleic acids and other molecules of 50 to 10,000 Dalton, sequencing DNA, genotype, gene expression profiling and high through-put screening. FIRST USE: 20030109. FIRST USE IN COMMERCE: 20030109 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76112547 |
| **Filing Date** | August 18, 2000 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 5, 2001 |
| **Registration Number** | **2756703** |
| **Registration Date** | August 26, 2003 |
| **Owner** | (REGISTRANT) Illumina, Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | |

| | |
|---|---|
| **Record** | Susan M. Natland |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20120905. |
| **Renewal** | 1ST RENEWAL 20120905 |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY



# United States Patent and Trademark Office

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



## Assignments on the Web > Trademark Query

# Trademark Assignment Abstract of Title

**Total Assignments: 1**

| | | |
|---|---|---|
| **Serial #:** 76112547 | **Filing Dt:** 08/18/2000 | **Reg #:** 2756703 | **Reg. Dt:** 08/26/2003 |

**Registrant:** Illumina, Inc.

**Mark:** ILLUMINA

## Assignment: 1

**Reel/Frame:** 2633/0270    **Recorded:** 12/10/2002    **Pages:** 5

**Conveyance:** ASSIGNS THE ENTIRE INTEREST

**Assignor:** ILLUMINA, INC.    **Exec Dt:** 11/21/2002
**Entity Type:** CORPORATION
**Citizenship:** CALIFORNIA

**Assignee:** ILLUMINA, INC.    **Entity Type:** CORPORATION
9885 TOWNE CENTER DRIVE    **Citizenship:** DELAWARE
SAN DIEGO, CALIFORNIA 92121

**Correspondent:** DORSEY & WHITNEY LLP
DIANE J. MASON
FOUR EMBARCADERO CENTER, SUITE 3400
SAN FRANCISCO, CA 94111-4187

Search Results as of: 12/20/2019 05:20 PM

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | *e*BUSINESS | CONTACT US | PRIVACY STATEMENT |

# EXHIBIT 4



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout   Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)* |

# ILLUMINA

| **Word Mark** | ILLUMINA |
|---|---|
| **Goods and Services** | IC 001. US 001 005 006 010 026 046. G & S: Assays and reagents for use in genetic research; diagnostic reagents and preparations, except for medical or veterinary use; diagnostic reagents for scientific or research use; diagnostic reagents for clinical or medical laboratory use; reagent kits comprised primarily of oligonucleotides, enzymes, antibodies, dyes and buffers for nucleic acid detection in the fields of scientific, pharmaceutical and medical research. FIRST USE: 20010223. FIRST USE IN COMMERCE: 20010223 |

IC 009. US 021 023 026 036 038. G & S: Automated laboratory apparatus and computer systems for use in analysis of biomolecules; nucleic acid sequencers, imaging devices, namely, electronic imaging apparatus for detecting images and optical signals, and for processing images and optical signals into data, for use in the analysis of biomolecules, and analyzers for use in scientific research; laboratory equipment, namely, fluid containers, fluid mixers, fluid control valves and temperature-controlled incubators for sample preparation, amplification, mixing, hybridization, incubation, and washing; automated laboratory apparatus and systems, namely, sample loaders and bar code readers; computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data, all the foregoing for use in the fields of scientific research; computer software for data collection, management, and analysis of genetic information for use in the field of scientific research. FIRST USE: 20030109. FIRST USE IN COMMERCE: 20030109

IC 040. US 100 103 106. G & S: Custom synthesis services, namely, custom synthesis of nucleotides, oligonucleotides, and other nucleic acids, and labeled derivatives thereof and custom nucleotide attachment to substrates. FIRST USE: 19990228. FIRST USE IN COMMERCE: 19990228

IC 042. US 100 101. G & S: Scientific research; medical research; DNA screening for scientific research purposes; providing reagent sample testing services for others in the fields of science and research related thereto; computer services, namely, cloud hosting provider services for storing, analyzing and sharing biological information; providing an online network service that enables users to store, analyze and share data in the fields of life science; technical support services, namely, infrastructure management services for monitoring, administration and management of cloud computing IT and application systems in the fields of life science; consulting services in the field of cloud computing in the fields of life science; providing online non-downloadable software for the custom design and ordering of assays and

reagents; design and development of laboratory apparatus and instruments and computer systems for use in analysis of biomolecules; installation and maintenance of computer software and databases used in the field of analysis of biomolecules; consultancy, information and advisory services in the field of analysis of biomolecules; product development, namely, developing equipment for use in preparing, detecting, analyzing and sequencing nucleic acids and other biological molecules, and automated laboratory equipment and systems, and computer systems for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data to the order and specification of others, all the foregoing in the fields of scientific and clinical research.
FIRST USE: 20011012. FIRST USE IN COMMERCE: 20011012

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85648638 |
| **Filing Date** | June 11, 2012 |
| **Current Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 16, 2012 |
| **Registration Number** | **4268307** |
| **Registration Date** | January 1, 2013 |
| **Owner** | (REGISTRANT) Illumina, Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |
| **Attorney of Record** | Susan M. Natland |
| **Prior Registrations** | 2471539;2632507;2756703 |
| **Description of Mark** | Color is not claimed as a feature of the mark. |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP |

| HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**Assignments on the Web** > Trademark Query

# No assignment has been recorded at the USPTO

## For Serial Number: 85648638

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | *e*BUSINESS | CONTACT US | PRIVACY STATEMENT

# EXHIBIT 5



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout    Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status | *( Use the "Back" button of the Internet Browser to return to TESS)*

# ILLUMINA

| **Word Mark** | ILLUMINA |
|---|---|
| **Goods and Services** | IC 005. US 006 018 044 046 051 052. G & S: Medical diagnostic reagents; clinical diagnostic reagents; reagent kits and beads with attached biomolecules, comprised primarily of oligonucleotides and other nucleic acids, natural and modified nucleotides, polypeptides, buffers, labels, and substrates, for clinical diagnostic purposes. FIRST USE: 20101014. FIRST USE IN COMMERCE: 20101014.

IC 009. US 021 023 026 036 038. G & S: Computer systems, namely, computer hardware, computer software, and data files for collecting, storing, analyzing and reporting biological information, and for sample tracking and managing projects, laboratory workflow and data, all the foregoing for use in the fields of diagnostic and clinical research and for clinical diagnostic purposes; computer software for data collection, management, and analysis of genetic information for use in the fields of diagnostic and clinical research and for clinical diagnostic purposes. FIRST USE: 20101014. FIRST USE IN COMMERCE: 20101014

IC 010. US 026 039 044. G & S: Clinical diagnostic instruments, namely, nucleic acid sequencers, imaging devices and analyzers. FIRST USE: 20101014. FIRST USE IN COMMERCE: 20101014

IC 042. US 100 101. G & S: Providing diagnostic services for others in the fields of science and research related thereto; clinical diagnostic services in preparing, amplifying, labeling, detecting, analyzing and sequencing nucleic acids from human beings. FIRST USE: 20090831. FIRST USE IN COMMERCE: 20090831 |
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 85648539 |
| **Filing Date** | June 11, 2012 |

| | |
|---|---|
| **Current Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | September 25, 2012 |
| **Registration Number** | **4502341** |
| **Registration Date** | March 25, 2014 |
| **Owner** | (REGISTRANT) Illumina, Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |
| **Attorney of Record** | Susan M. Natland |
| **Prior Registrations** | 2471539;2632507;2756703 |
| **Type of Mark** | TRADEMARK. SERVICE MARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | TOP | HELP

| HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY



## United States Patent and Trademark Office

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**Assignments on the Web** > Trademark Query

# No assignment has been recorded at the USPTO

## For Serial Number: 85648539

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | eBUSINESS | CONTACT US | PRIVACY STATEMENT

# EXHIBIT 6



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

**Trademarks** > **Trademark Electronic Search System (TESS)**

*TESS was last updated on Fri Dec 20 03:22:23 EST 2019*

| TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | SEARCH OG | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

| TSDR | ASSIGN Status | TTAB Status |  *( Use the "Back" button of the Internet Browser to return to TESS)*

# ILLUMINA

**Word Mark** ILLUMINA

**Goods and Services** IC 035. US 100 101 102. G & S: Promoting collaboration and the exchange of information and resources within the cooperative scientific, research, medical, and provider community to achieve advances in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology, molecular pathology, molecular diagnostics, laboratory medicine, biotechnology, agriculture, forensics, and genetics

IC 036. US 100 101 102. G & S: Financing services; Warranty services, namely, providing extended warranties on laboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics

IC 041. US 100 101 107. G & S: Educational services, namely, providing seminars, workshops, customer trainings and tutorials in the fields of and for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Providing non-downloadable electronic newsletters and online electronic newsletters delivered via email for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, biotechnology, agriculture, forensics, food safety, metagenomics, and genetics; Educational services, namely, providing training of clinicians, scientists, researchers and medical professionals for certification in the use of scientific equipment and instruments, namely, genomic sequencers and molecular diagnostics automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment, namely, genomic sequencers and molecular diagnostics; Providing facilities for training in operation and use of scientific equipment and instruments, namely, genomic sequencers and molecular diagnostics, automated laboratory apparatus, namely, genomic sequencers and molecular diagnostics, and laboratory equipment, namely, genomic sequencers and molecular diagnostics

IC 042. US 100 101. G & S: Computer services, namely, providing an online community for subscribers to participate by

sharing and posting articles, videos, and other content, namely, findings in the fields of nucleic acid sequencing and genotyping, medical diagnostics, clinical diagnostics, medical research, clinical research, life sciences, biology, molecular diagnostics, laboratory medicine, biotechnology, agriculture, forensics, and genetics; Research services, namely, case studies in the fields of and for use in the fields of nucleic acid sequencing, genotyping, medical diagnostics, veterinary diagnostics, clinical diagnostics, medical research, veterinary research, diagnostics, clinical research, drug development, drug development research, medical laboratory research, veterinary science and research, life sciences, biology, microbiology, metagenomics, biotechnology, agriculture, forensics, food safety, and genetics; Leasing of laboratory equipment, namely, genomic sequencers and molecular diagnostics, scientific apparatus and instruments, namely, genomic sequencers and molecular diagnostics; Medical research services in the field of genotyping, diagnostics, molecular pathology, molecular diagnostics, laboratory medicine, and oncology; DNA sequencing, screening, and analysis services for medical research purposes; Nucleic acid sequencing, screening, and analysis services for medical research purposes; Genomic sequencing, screening, and analysis services for medical research purposes; genetic analysis and reporting services for medical research purposes

IC 044. US 100 101. G & S: Medical testing for diagnostic or treatment purposes; DNA sequencing, screening, and analysis services for medical diagnostic purposes; Nucleic acid sequencing, screening, and analysis services for medical diagnostic purposes; Genomic sequencing, screening, and analysis services for medical diagnostic purposes; genetic analysis and reporting services for medical diagnostic purposes; Medical diagnostic testing, monitoring and reporting services in the field of infectious disease identification and surveillance

IC 045. US 100 101. G & S: Online social networking services

| | |
|---|---|
| **Standard Characters Claimed** | |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Serial Number** | 87750316 |
| **Filing Date** | January 10, 2018 |
| **Current Basis** | 1B |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | January 8, 2019 |
| **Owner** | (APPLICANT) Illumina Inc. CORPORATION DELAWARE 5200 Illumina Way San Diego CALIFORNIA 92122 |
| **Attorney of Record** | Susan M. Natland |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

Case 3:20-cv-05430   Document 1-1   Filed 08/05/20   Page 59 of 63



**United States Patent and Trademark Office**

Home | Site Index | Search | Guides | Contacts | eBusiness | eBiz alerts | News | Help



**Assignments on the Web** > Trademark Query

# No assignment has been recorded at the USPTO

## For Serial Number: 87750316

If you have any comments or questions concerning the data displayed, contact PRD / Assignments at 571-272-3350. v.2.6
Web interface last modified: August 25, 2017 v.2.6

| HOME | INDEX | SEARCH | *e*BUSINESS | CONTACT US | PRIVACY STATEMENT

# EXHIBIT 7



ABOUT US    **INNOVATION**    NEWS & EVENTS    JOIN US    › **CONTACT US**

# TECHNOLOGY

HOME > TECHNOLOGY

## Illuminox™



Photoimmunotherapy

Illuminox™ is a proprietary, anti-cancer treatment platform that is comprised of drug, device and other related technologies. Transient excitation of the drug, including monoclonal antibodies conjugated to proprietary light-excitable dyes, with non-thermal light is believed to result in anti-cancer activity, which is mediated by biophysical processes that may compromise the membrane integrity of cells. The requirement of targeted binding of the drug to a specific antigen on the cell surface, and subsequent illumination, is believed to result in rapid and selective cell killing and tumor necrosis with minimal effects on surrounding normal tissue. Rakuten Medical is currently studying the potential for therapies based on the Illuminox platform to induce innate and adaptive immunity. Illuminox is based upon the photoimmunotherapy treatment platform developed at the National Institutes of Health (NIH) and licensed exclusively to Rakuten Medical for commercialization.

Illuminox is the platform used for the development of specific therapies using a combination of drug, device and other technologies. No therapies using the Illuminox platform have been approved by any regulatory authority. The Illuminox platform is not a drug nor device available in clinical trials or by prescription. The Illuminox name is not the brand name of a drug nor device.

## CONTACT US

**Rakuten Medical**

900 Concar Dr
Suite 400
San Mateo, CA
94402 USA
info@rakuten-
med.com
Tel. 858-925-5619

## FOLLOW US



ABOUT US

INNOVATION

NEWS & EVENTS

JOIN US

Contact Us

© Rakuten Medical Inc.
2019, All rights reserved.

Privacy Policy